Elmer YUEN; Safari Development
Co., Ltd, Appellants

v.

BANK OF CHINA.

No. 04-4068.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit LAR
34.1(a) Sept. 13, 2005.

Decided Sept. 22, 2005.

Lindsey H. Taylor, James E. Cecchi,
Carella, Byrne, Bain, Gilfillan, Cecchi,
Stewart & Olstein, Roseland, NJ, for El-
mer Yuen; Safari Development Co., Ltd.

Benjamin Zelermyer, Law Offices of
Wesley Chen, New York, NY, for Bank of
China.

Before SLOVITER, BARRY, and
SMITH, Circuit Judges.

## OPINION

BARRY, Circuit Judge.

Appellant Elmer Yuen, through his cor-
poration, appellant Safari Development
Co., Ltd. ("Safari"), was the owner of a
condominium in the Trump International
Hotel and Tower, located in New York
City. The condominium was subject to a
mortgage held by appellee, the Bank of
China, with Safari as mortgagor and Yuen
as guarantor. The mortgage and related
loan documents were executed in New
York, and contain New York choice of law
provisions.

This action arises out of two previous
litigations. In April, 2001, Yuen's former
wife, Stephanie Downs, sued Yuen in New
Jersey Superior Court in connection with
the couple's divorce. In November, 2002,
the Bank of China commenced a mortgage
foreclosure action against Yuen and Safari
in New York Supreme Court ("the New
York action"). Shortly thereafter, Yuen
and Safari commenced this action in New

Jersey Superior Court, seeking to enjoin the Bank of China from foreclosing in the New York action. The Bank of China removed this case to the U.S. District Court for the District of New Jersey. The District Court stayed the case pending the disposition of the New York action.

On February 27, 2004, Yuen and Safari sold the condominium, and the proceeds of the sale were used to satisfy the outstanding mortgage balance.[1] As a result, the New York court dismissed the New York action as moot.

Yuen and Safari claim that the sale of the condominium was pursuant to an oral settlement reached with the Bank of China, whereby the parties agreed that Yuen and Safari would not be responsible for some additional $500,000 in fees and penalties. The Bank of China denies that any such agreement had been reached, and demanded the $500,000, which Yuen and Safari were forced to pay.[2]

Yuen and Safari thereafter filed a motion in the District Court to enforce the purported settlement with the Bank of China. While the parties continue to dispute the existence of a settlement agreement, Yuen and Safari concede that any such agreement was never reduced to writing. There is no dispute as to the underlying state law: all parties agree that New York law requires settlement agreements to be in writing, while New Jersey law recognizes oral settlement agreements. Rather, the main issue is whether New York or New Jersey law applies.

The District Court held that New York law applied because New York had the greater interest in, and most significant connection to, the litigation. The District Court noted that the mortgage agreement and settlement agreement (to the extent it existed) were both entered into in New York, and the condominium was located in New York. In contrast, New Jersey was connected to the case only because of the litigation filed in New Jersey.

On appeal, Yuen and Safari argue that the purpose of New York's policy that settlement agreements be in writing is "to relieve New York courts of the burden of collateral litigation over [settlement] agreements." Reply Brief, at 2. Because this action is before the New Jersey courts, the argument goes, New York's policy would not be frustrated by enforcing the settlement agreement, while New Jersey's policy would be vindicated. This argument fails. New York's policy is intended to protect both the courts and the litigants from collateral litigation, and to promote finality. Although this action is before a court in New Jersey, New York continues to have an interest in promoting its policies, particularly where the litigation is in connection with real property located in New York. And, we note, the procedural history of this case strongly suggests that Yuen and Safari engaged in forum shopping, which is a significant factor to be considered in applying choice-of-law principles. *See State Farm Mutual Automobile Ins. Co. v. Simmons' Estate*, 84 N.J. 28, 417 A.2d 488, 492 (1980); *Business Loan Center v. Nischal*, 331 F.Supp.2d 301, 310 (D.N.J.2004).

1. This sale occurred in connection with a settlement agreement between Yuen and Downs.

2. Indeed, based on the record provided, it appears that no such agreement was reached. In a letter from Yuen to the Bank of China on the date of the sale, Yuen claimed that "Safari is experiencing significant cash flow problems to disburse the taxes and legal fees involved. Safari would like to sincerely propose that Bank of China forgive Safari of the related legal fees of approximately $140,000." App. 163.

The October 13, 2004 order of the District Court will be affirmed.